

Potter
Anderson
& Corroon LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

www.potteranderson.com

Richard L. Horwitz
Partner
Attorney at Law
rhorwitz@potteranderson.com
302 984-6027 Direct Phone
302 658-1192 Fax

May 27, 2008

**PUBLIC VERSION**
**JULY 8, 2008**

**VIA EMAIL & HAND DELIVERY**
The Honorable Vincent J. Poppiti
Blank Rome LLP
Chase Manhattan Centre, Suite 800
Wilmington, DE 19801-4226

Re:    **Advanced Micro Devices, Inc., et al. v. Intel Corporation, et al., C.A.**
       **No. 05-441-JJF; In re Intel Corporation, C.A. No. 05-MD-1717-JJF;**
       **and Phil Paul, et al. v. Intel Corporation, C.A. 05-485-JJF-DM 14**

Dear Judge Poppiti:

    Intel submits this letter in opposition to Plaintiffs' motion to compel the (two-day)
deposition of Edward Ho. Although Plaintiffs have attempted to frame the issue in terms of a
single employee, this motion concerns more than just Mr. Ho. It goes to the heart of the parties'
disagreement over the appropriate scope and timing of depositions, and implicates the overall
scale and cost of deposition discovery in this case. Intel believes that the balance of burdens and
likely benefits militate in favor of limiting depositions to a manageable selection of
representative transactions, and staging the process to focus first on the major U.S. accounts.
Under Intel's proposed plan, whether Mr. Ho and the numerous other Intel employees who
covered sales to foreign accounts – which fall outside the scope of the Sherman Act pursuant to
the FTAIA – are proper deposition candidates would be determined only after the first stage is
completed and Plaintiffs can demonstrate a need for additional depositions.

    Although, in Intel's view, any motion to compel a deposition should be decided in the
context of the larger discovery plan, the instant motion fails even when considered in isolation.
Contrary to Plaintiffs' contention, Mr. Ho was *not* "the No. 2 in command of Intel's *third largest
worldwide OEM account*, Lenovo." (Pls.' Ltr. Br. at 2.) Mr. Ho's position related to Lenovo
*China*, the business unit of Lenovo dedicated to business within China. ████████████
████████████████████████████████████████████████████████████
Because Mr. Ho, a foreign citizen,
he is not a managing agent and is not subject to deposition in the United States.

Vincent J. Poppiti, Esquire
May 27, 2008
Page 2

## I.  This Motion Should Be Decided in the Context of the Larger Deposition Plan

Edward Ho is a Taiwanese national who resides and works in the People's Republic of China. Mr. Ho's current position is in business operations, supply, and back-end efficiency operations for Intel China. For about a 19-month period from May 2005 to the end of 2006, Mr. Ho served as the district manager on the Lenovo China account.

As explained in Intel's Preliminary Pretrial Statement, Lenovo operates as two primary business units: (a) Lenovo China, which is focused on the development, manufacture, and sale of computers within China, and (b) Lenovo International, which is the successor to IBM's former Personal Computing Division and is based in North Carolina. Mr. Ho's position related to sales of microprocessors to Lenovo China, for use in computers sold within China. (*See* Declaration of Neil A. Green, ¶ 4, attached hereto as Exhibit A.)

Mr. Ho is a foreign national who works in a foreign country, whose former job related to sales of microprocessors to a foreign OEM for use in computers to be sold in foreign markets. Although Plaintiffs have chosen to put Mr. Ho at the front of the line, he is not unique.

(*See* Pls.' PCS Annex B.) Plaintiffs will try to characterize many, if not all, of these individuals as managing agents, so as to sidestep the Hague Evidence Convention procedures and put the burden on Intel to produce the individuals in the United States. Barring informal agreement, the result will be a series of motions to compel or motions for protective orders.

The purpose of the preliminary pretrial statements was precisely to avoid these ad hoc, disjointed, and ultimately costly disputes, in favor of an overall plan for deposition discovery. As the Special Master has suggested, the most sensible plan is to stage deposition discovery, focusing first "on the . . . more significant third parties." (Mar. 27, 2008 Special Master Conf. Tr. at 14.) In light of the Court's FTAIA ruling, the "more significant third parties" are clearly the U.S. - based accounts, which were covered by and large by U.S.-based Intel employees. Under no theory could Mr. Ho's involvement in Lenovo China for 19 months in 2005 and 2006 satisfy the FTAIA requirements. Even under AMD's own theory, its so-called "export commerce" claim could only possibly implicate foreign conduct occurring in 2004 or before.

Vincent J. Poppiti, Esquire
May 27, 2008
Page 3

## II.    Edward Ho Is Not a Managing Agent of Intel and Is Therefore Not Subject to Deposition in the United States by Notice

Under the Federal Rules, only an officer, director, or managing agent of a corporate party is subject to deposition by notice. *United States v. Afram Lines, Ltd.*, 159 F.R.D. 408, 413 (S.D.N.Y. 1994). Any other employee "may only be compelled to testify pursuant to Fed. R. Civ. P. 45 or," if the employee is overseas, "through the procedures of the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters or some other applicable treaty." *Triple Crown Am. v. Biosynth AG*, 1998 U.S. Dist. LEXIS 6117, at *5 (E.D. Pa. Apr. 29, 1998).

A managing agent "is a person invested by the corporation with general powers to exercise his judgment and discretion in dealing with corporate matters," who "does not act 'in an inferior capacity' under close supervision or direction of 'superior authority,'" and "must be a person who has 'the interests of the corporation so close to his heart that he could be depended upon to carry out his employer's direction to give testimony at the demand of a party engaged in litigation with the employer.'" *Krauss v. Erie R.R. Co.*, 16 F.R.D. 126, 127 (S.D.N.Y. 1954). As this definition indicates, "whether witnesses fall within the category of 'managing agent' under Rule 32(a)(2) requires a determination of what the employee actually did, rather than what title or position she held." *Young & Assocs. Pub. Relations, L.L.C. v. Delta Air Lines, Inc.*, 216 F.R.D. 521, 523 (D. Utah 2003).[1]



---

1    Plaintiffs contend that Edward Ho's inclusion in Intel's Rule 26(a) and custodian lists in 2005 (shortly after he assumed his role with Lenovo China but before any of the events AMD refers to in its Preliminary Case Statement) somehow shows that he is a managing agent. The purpose of initial disclosures and custodian designations, however, is to identify those individuals likely to possess relevant information or responsive documents. Whether an individual has relevant information is an entirely separate issue from whether that individual is a managing agent, whose testimony can bind the corporation. *See Dubai Islamic Bank v. Citibank, N.A.*, 2002 U.S. Dist. LEXIS 9794, at *27 (S.D.N.Y. May 31, 2002) ("[T]he test for managing agent does not turn on one's mere possession of relevant information. Rather, the witness must possess authority to speak and act on behalf of the corporation."); *see also Reed v. Smith & Nephew, Inc.*, 527 F. Supp. 2d 1336, 1348 (W.D. Okla. 2007) (Rule 26(a)(1)(A) simply requires a party to identify those individuals likely to have relevant information and "contains no requirement that such individuals be presented at trial"). Indeed, under Plaintiffs' theory, AMD has admitted to having more than 300 managing agents. (AMD's Rule 26 Disclosures, attached hereto as Exhibit B.)

Vincent J. Poppiti, Esquire
May 27, 2008
Page 4



Mr. Ho's lack of control over these decisions cuts sharply against managing agent status. *Compare Libbey Glass, Inc. v. Oneida, Ltd.*, 197 F.R.D. 342, 344, 351 (N.D. Ohio 1999) (procurement representative who "played an important role" in the defendant's development of its relationships with purchasers was not a managing agent; "[h]is efforts facilitated, but did not control, the process leading to" the contracts), *and Gen. Tire v. Broad Elm Auto Ctrs*, 1997 U.S. Dist. LEXIS 22814, at *7 (W.D.N.Y. Apr. 18, 1997) (field sales representatives who acted as a "conduit for communications between [the plaintiff] and its dealers, i.e. to provide training and information to the dealers about [the plaintiff's] products and promotions and to provide [the plaintiff] with feedback" were not managing agents), *with Krauss*, 16 F.R.D. at 128 (claim department head and chief surgeon were managing agents because they "exercise[d] independent judgment and ha[d] a broad area of discretion, [and] their judgments le[]d directly to binding" corporate decisions).

*See Murata Mfg. Co. v. Bel Fuse, Inc.*, 242 F.R.D. 470, 476, 477 (N.D. Ill. 2007) (in determining managing agent status, "courts have focused on the degree of control the individual has over the corporation's affairs, or at least over those affairs at issue in the case"; whether the individual has "direct knowledge about the subject matter at issue . . . is plainly not the test").

The party seeking the deposition has the burden to present "enough evidence to show that it is at least a 'close question' whether the proposed deponent is a 'managing agent.'" *Triple Crown Am.*, 1998 U.S. Dist. LEXIS 6117, at *7 (quoting *Afram Lines*, 159 F.R.D. at 413). Plaintiffs have failed to raise a close question here, despite the voluminous document record available. Their motion should therefore be denied. *See Reliable Volkswagen Sales & Serv. Co. v. World-Wide Auto. Corp.*, 26 F.R.D. 592, 594 (D.N.J. 1960) (vacating notices of depositions directed at defendant's German employees, where the "already voluminous record" did not establish their managing agent status; that their testimony could later be precluded was "not a compensating offset for the expense and other hardship incident in requiring these employees to

Vincent J. Poppiti, Esquire
May 27, 2008
Page 5

come from Germany to Newark"). At the very least, ruling on this motion should be deferred until Plaintiffs have deposed Neil Green – whose deposition has been noticed for July 1 and 2, 2008 – and other U.S.-based employees knowledgeable about the Lenovo China account. (Pls.' PCS, Annex B (listing 15 Intel Deposition Candidates on IBM/Lenovo).) *See, e.g.*, *Stone v. Morton Int'l*, 170 F.R.D. 498, 504 (D. Utah 1997) (requiring plaintiff to demonstrate reasonable exhaustion of other discovery methods before the court would order defendant's corporate officer residing in Germany to appear for deposition in New Jersey).

Respectfully,

/s/ Richard L. Horwitz

Richard L. Horwitz
(I.D. No. 2246 #)

RLH/mb

Attachment

cc:    Clerk of the Court (By Electronic Filing)
       Frederick L. Cottrell, III, Esq.

866323/29282

# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE<br>INTEL CORPORATION<br>MICROPROCESSOR ANTITRUST<br>LITIGATION | )<br>)<br>)<br>) | MDL No. 05-1717-JJF |
| ADVANCED MICRO DEVICES, INC., a<br>Delaware corporation, and AMD<br>INTERNATIONAL SALES & SERVICES, LTD.,<br>a Delaware corporation, | )<br>)<br>)<br>) | **PUBLIC VERSION**<br>**JULY 8, 2008** |
| Plaintiffs, | )<br>) | C.A. No. 05-441-JJF |
| v. | ) | |
| INTEL CORPORATION, a Delaware corporation,<br>and INTEL KABUSHIKI KAISHA, a Japanese<br>corporation, | )<br>)<br>) | |
| Defendants. | )<br>) | |
| PHIL PAUL, on behalf of himself<br>and all others similarly situated, | )<br>) | C.A. No. 05-485-JJF |
| Plaintiffs, | )<br>) | CONSOLIDATED ACTION |
| v. | ) | |
| INTEL CORPORATION, | ) | |
| Defendants. | )<br>) | |

## DECLARATION OF NEIL A. GREEN

OF COUNSEL:

Robert E. Cooper
Daniel S. Floyd
GIBSON, DUNN & CRUTCHER LLP

Peter E. Moll
Darren B. Bernhard
HOWREY LLP

Richard A. Ripley
BINGHAM McCUTCHEN LLP

David M. Balabanian
BINGHAM McCUTCHEN LLP

Dated: May 27, 2008
866325/29282

Richard L. Horwitz (#2246)
W. Harding Drane, Jr. (#1023)
POTTER ANDERSON & CORROON LLP
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, Delaware 19899-0951
(302) 984-6000
rhorwitz@potteranderson.com
wdrane@potteranderson.com

*Attorneys for Defendant*
*Intel Corporation and Intel Kabushiki Kaisha*

## Declaration of Neil A. Green

I, Neil A. Green, hereby declare that:

1.     I make the following declaration based on my own personal knowledge and of my own free will. This declaration is submitted in connection with the request for deposition of Edward Ho. If called upon, I am prepared to testify to the facts set forth below:

2.     Starting in late 2003, I became the IBM Regional District Manager for IBM's Personal Systems Group (desktop and notebook). ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

3.     In 2005, I became the Lenovo District Manager. Following Lenovo's purchase of IBM's Personal Computing Division (PCD) in May 2005, Intel combined its internal management over the Lenovo China and Lenovo International accounts, which had previously been managed separately. Shortly thereafter, I became the Global Account Manager for the Lenovo account, both Lenovo China and Lenovo International, a position that I still hold. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

4.     ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Mr. Ho is a Taiwanese citizen employed by Intel China, and works in Beijing, China. Mr. Ho left the position of Lenovo China District Manager in December 2006. During his tenure as Lenovo China District Manager, Mr. Ho worked primarily on matters involving Intel's relationship with Lenovo China in sales of computers for consumption in China. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

5.     I understand that AMD complains about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮



6.    I am able to provide testimony with respect to issues regarding Lenovo China presented in AMD's Complaint and AMD's Preliminary Case Statement.

I declare under penalty of perjury that the foregoing is true and correct.

_Neil A. Green_

Neil A. Green

Executed in _Cary, NC_ , May _26_ , 2008

# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

ADVANCED MICRO DEVICES, INC., a )
Delaware corporation, and AMD )
INTERNATIONAL SALES & SERVICE, ) Civil Action No. 05-441 JJF
LTD., a Delaware corporation, )
                                 )
                     Plaintiffs, )
                                 )
           vs.                   )
                                 )
INTEL CORPORATION, a Delaware    )
corporation, and INTEL KABUSHIKI )
KAISHA, a Japanese corporation,  )
                                 )
                     Defendants. )

## AMD'S RULE 26 DISCLOSURES

Plaintiffs Advanced Micro Devices, Inc. and AMD International Sales & Service Ltd.
(collectively "AMD") make these initial disclosures pursuant to Rule 26(a)(1)(A) of the Federal
Rules of Civil Procedure, the parties' stipulations regarding Rule 26 initial disclosures, and the
Court's August 31, 2005 Order.

This litigation is in its initial stages. AMD's investigation of Intel's wrongful conduct is
ongoing, and discovery in this action is just commencing. Accordingly, AMD makes these
disclosures based on the information it now has reasonably available to it. AMD expressly
reserves the right to change or amend these disclosures as it deems appropriate at any time,
including the right to add and/or delete individuals identified as likely to have discoverable
information that may be used to support AMD's claims or defenses.

AMD makes these disclosures subject to and without waiving the attorney-client
privilege, the attorney work product doctrine, or any other applicable or potentially applicable
privilege or doctrine. By disclosing the witnesses listed below, AMD does not intend to waive

RLF1-2931377-1

and does not waive, but to the contrary expressly intends to preserve and does preserve, any and all of its rights to object to the admissibility, authenticity, materiality, and relevance of any testimony of, or material identified by, any witness identified below. Moreover, AMD expressly reserves all of its rights to object to any and all discovery involving or relating to the witnesses identified in its Rule 26 disclosures.

In its disclosures below, AMD identifies, among others, certain individuals who are current or former employees of AMD. (All current and former AMD employers are identified by the address c/o AMD.) As a result of their current or former employment at AMD, and/or their relationships to AMD, the AMD affiliated individuals identified below may possess attorney-client or work product privileged information, AMD's confidential business information, and/or information that constitutes an AMD trade secret.

Subject to and consistent with these reservations and objections, AMD makes the following disclosures:

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 1. | Aarons, Chris | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 2. | Abbinanti, Cathy | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

2

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 3. | Albers, Jo | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 4. | Aldridge, Michelle | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 5. | Allen, Randy | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 6. | Andres-Brenner, Melinda | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 7. | Arenas, Gustavo | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 8. | Arnold, Bart | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 9. | Ashmore, Gary | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 10. | Baker, Richard | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 11. | Barcelo, Herve | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 12. | Barron, Bill | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

4

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 13. | Barry, Brent | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 14. | Bazzini, Eugenio | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 15. | Beauvais, Garrett | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 16. | Beck, Sarah | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 17. | Behncke, Monica | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

5

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 18. | Bennett, David | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 19. | Bixler, Gary | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 20. | Booth, Martin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 21. | Boothby, Bill | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 22. | Boswell, Ann E. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

6

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 23. | Boswell, Charlie | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 24. | Boussy, Michael | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 25. | Brewer, Bob | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 26. | Brewner, James D. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 27. | Brown, Alex | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 28. | Brown, Tracey | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 29. | Brue, Corrine | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 30. | Brumage, Michael | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 31. | Brunner, Richard | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 32. | Brunswick, Pierre | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

8

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 33. | Buck, Melanie | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 34. | Bunch, Tom | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 35. | Butler, Tom | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 36. | Buxton, Andrew | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 37. | Calandro, Chris | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

9

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 38. | Capellas, Michael | | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 39. | Carlisle, Russelle | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 40. | Carpentier, Jerome | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 41. | Carroll, Scott | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 42. | Chaffee, Carol | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

10

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 43. | Chau, Alex | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 44. | Chen, David | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 45. | Chen, Ed | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 46. | Chen, Mary | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 47. | Cheung, Dickin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

11

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 48. | Chien, Francis | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 49. | Chou, KJ | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 50. | Christie, Dave | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 51. | Cloran, Chris | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 52. | Cole, Terry | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 53. | Connor, Linda | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 54. | Cooper, William E. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 55. | Cotter, Ruth | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 56. | Crouch, Ryan | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 57. | Crume, Barry | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

13

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 58. | Debes, Melissa | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 59. | DeFrere, Mark | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 60. | Degliesposti, Gianluca | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 61. | Deppe, Hans | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 62. | DeRitis, Eric | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

14

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 63. | Devgan, Jackie | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 64. | DiColloredo, Carlo | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 65. | DiFranco, Stephen | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 66. | Dipasupil, Dio | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 67. | Doherty, John | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

15

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 68. | Dong, Catherine | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 69. | Donnelly, Ted | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 70. | Drews, Jens | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 71. | Edwards, Warren | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 72. | Edwards, William T. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

16

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 73. | Egan, Patrick | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 74. | Elder, James | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 75. | Ellett, Ed | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 76. | Etchegoin, Patricia | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 77. | Everitt, Dave | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

17

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 78. | Fatino, Marsha | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 79. | Feen, Aaron D. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 80. | Fernicola, Mike | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 81. | Ferrard, PY | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 82. | Finkle, Ned | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

18

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 83. | Finlayson, Richard | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 84. | Fionda, David | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 85. | Flaig, Anne E. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 86. | Fonseka, Jeff | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 87. | Fox, Andrew | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

19

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 88. Frezzo, Christopher | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 89. Fryer, Bradley | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 90. Fujisada, Tsutomu | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 91. Fukui, Taketo | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 92. Fuller, Robert | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

20

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 93. | Garian, Rick | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 94. | Gary, Robert | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 95. | Gasiorowski, Ed | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 96. | Gavin, Valerie | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 97. | Giannotti, Gino | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

21

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 98. | Gieseke, Bruce | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 99. | Gockel, Dan | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 100. | Goddard, Michael | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 101. | Goodwin, Tom | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 102. | Gorishek, Frank | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

22

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 103. | Green, Jon | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 104. | Guetter, Jan | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 105. | Gulick, Dale | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 106. | Guo, Karen | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 107. | Haase, Mike | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

23

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 108. | Haerle, William | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 109. | Hall, Terese | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 110. | Hamill, John | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 111. | Hartz, Jeff | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 112. | Hawkins, Keith | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

24

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 113. | Hegemann, Arno | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 114. | Hemungkorn, Yuthana | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 115. | Herb, Rob | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 116. | Hernandez, Clemente | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 117. | Herrera, Eliseo | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 118. | Herring, Chris | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 119. | Hester, Phil | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 120. | Hewitt, Larry | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 121. | Heye, Richard | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 122. | Hillman, Garth | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

26

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 123. Ho, Yin Yin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 124. Hoeppner, Greg | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 125. Holman, Kurt | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 126. Holt, Stephanie | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 127. Holzhauer, Paul | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

27

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 128. | Honda, Shintaro | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 129. | Hooks, Douglas | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 130. | Hsieh, Dennis | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 131. | Hughes, Phillip | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 132. | Hung, Aking | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 133.  Hurd, Shannon | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 134.  Ianni, Emile | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 135.  Ikeda, Yoshimi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 136.  Ishii, Masato | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 137.  Jach, Mirek | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

29

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 138. | Jacobs, Brett | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 139. | Jensen, David | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 140. | Joyce, Robert | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 141. | Kaji, Masashi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 142. | Kamiya, Tomonobu | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

30

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 143. Kang, Jerry | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 144. Katoh, Tokio | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 145. Kelley, Marian Herbst | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 146. Keosheyan, Robert | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 147. Kepler, Nick | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 148. Kester. Steve | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 149. Kito, Yoko | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 150. Knox, Kevin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 151. Kovacs, Jane | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 152. Kroll, Dave | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

32

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 153. | Krym, Hollis | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 154. | Kuchar, Ken | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 155. | Kuge, Makiko | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 156. | Kumar, Devinder | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 157. | Kuroshima, Takayuki | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

33

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 158. Kwok, Kelvin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 159. LaRosa, Bill | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 160. Lau, JD | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 161. Lewis, Margaret | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 162. Li, Milten | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

34

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 163. Li, Mu Yang | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 164. Limon, Tony | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 165. Lin, Amanda | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 166. Little, Kim | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 167. Loh, PC | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 168. Low, Bryan | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 169. Ludden, Guy | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 170. Luk, Frank | SUPERCOM 4011 14th Avenue Markham, Ontario L3R0Z9 | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 171. Lyman, Kevin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 172. Macchi, Alberto | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

36

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 173. Mahony, Bahr | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 174. Marathe, Ajay | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 175. Maszara, Witek | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 176. Matsunaga, Makato | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 177. McCoy, Tom | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 178. | McCutcheon, Scott | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 179. | McDowell, Steven | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 180. | McFarland, Amy | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 181. | McGrath, Kevin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 182. | Meek, Rex | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

38

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 183. | Menard, Joe | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 184. | Meroni, Giuliano | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 185. | Meyer, Dirk R. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 186. | Miki, Hisako | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 187. | Miyamoto, Takamichi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 188. Miyazaki, Akiyo | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 189. Moore, Charles | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 190. Moorhead, Patrick | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 191. Morita, Sachiko | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 192. Morris, Iain M. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

40

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 193. Morris, John C.A. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 194. Moulton, Mike | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 195. Murai, Tetsuji | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 196. Murakami, Keiichi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 197. Murray, Levi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

41

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 198. | Myers, Ron | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 199. | Nakamura, Akihiro | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 200. | Narayanan, Shankar | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 201. | Nishimuro, Taizo | TOSHIBA 1-1, Shibaura 1-chrome Minato-ku, Tokyo 105-8001 Japan | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 202. | Nuttall, Nathan | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 203. | Oberman, Ken | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 204. | O'Brien, Michael | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 205. | O'Flaherty, Doug | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 206. | Oehler, Rich | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 207. | Ohgimi, Naoko | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 208. | Ostrander, Daryl | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 209. | Owen, Kevin D. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 210. | Pan, Spencer | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 211. | Park, YJ | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 212. | Patel, Sam | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

44

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 213. | Patla, Patrick M. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 214. | Pellerin, John | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 215. | Piattelli, Marco | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 216. | Pickens, Dan | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 217. | Pilkes, Casper | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

45

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 218. Pineiro, Roger | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 219. Pistillo, Vincenzio | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 220. Polster, Jochen | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 221. Polzin, R. Stephen | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 222. Poulizac, Gerard | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 223. | Prairie, Drew | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 224. | Principe, John K. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 225. | Pruitt, Suzi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 226. | Rains, Tracy | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 227. | Ramaratnam, Mukund | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 228. | Rangarajan, Bharath | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 229. | Rarick, Brenda | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 230. | Reaves, Derek | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 231. | Richard, Henri | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 232. | Rimer, Chris | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

48

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 233. | Rivet, Bob | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 234. | Rogan, Sam | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 235. | Rogers, Tom | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 236. | Rollins, Kevin | Dell Corporation One Dell Way Round Rock, Texas 78682 | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 237. | Romano, John | Hewlitt Packard Company 3000 Hanover Street Palo Alto, California 94304 | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

49

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 238. | Rozanovich, Vladimir | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 239. | Ruiz, Hector | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 240. | Ryu, Sophie | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 241. | Saenz, Manuel | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 242. | Sakai, Kazuo | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

50

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 243. Sander, Craig | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 244. Sanders, Jerry | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 245. Sangani, Parthiv | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 246. Sano, Kumi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 247. Santos, Claudia | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 248. | Sartain, Daryl | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 249. | Sarver, Tracy | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 250. | Schade, Shiree | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 251. | Schlosser, David | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 252. | Schofield, Thomas E. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

52

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 253. | Schwartzberg, Jay | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 254. | Seyer, Marty | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 255. | Shaw, Bruce | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 256. | Shelley, Ruth | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 257. | Shibuya, Takeshi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 258. | Shih, Stan | ACER, INC.<br>8F, 88,Sec. 1<br>Hsin Tai Wu Rd.<br>Hsichih, Taipei, Hsien 221,<br>Taiwan, R.O.C. | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 259. | Shimizu, Takeshi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 260. | Shuyama, Akihide | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 261. | Shuyama, Masahide | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 262. | Silverman, Mike | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

54

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 263. | Slevin, John J. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 264. | Smith, F. Walter | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 265. | Smith, Jonathan M. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 266. | Snuggs, Preston | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 267. | Snyder, Sue | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

55

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 268. | Sockwell, Allen | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 269. | Somo, David | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 270. | Speed, Hal | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 271. | Spesso, Marco | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 272. | Spivack, Brad | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

56

| | Name | Address | Subject of the Knowledge |
|---|------|---------|--------------------------|
| 273. | Spivey, Sara | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 274. | Spreitzer, Sarah | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 275. | Starr, Linda | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 276. | Stead, Rob | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 277. | Steel, Allan | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

57

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 278. Strongin, Geoffrey | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 279. Su, Qingxin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 280. Sun, Frank | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 281. Suyama, Naoaki | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 282. Suzuki, Rumi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 283. | Suzuki, Takashi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 284. | Swanstrom, Scott | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 285. | Talbot, Gerry | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 286. | Talbot, Kelly | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 287. | Tan, TS | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 288. Tapia, Liz | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 289. Tarnowsky, Adam | ADM | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 290. Tausz, Dwight | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 291. Thum, Ed | IBM Raleigh | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 292. Tomlinson, Curtis | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

60

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 293. | Tong, Betsy | Lenovo - China | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 294. | Toyooka, Keisuke | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 295. | Torricelli, Franciso | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 296. | Towne, Chris | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 297. | Tsukahara, Nobuko | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

61

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 298. | Unoki, Masahiko | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 299. | Urani, Renato | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 300. | Uze, David M. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 301. | Venditte, Jeff | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 302. | Vogel, Jerry | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 303. | Volkmann, John | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 304. | Wagner, Kevin | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 305. | Waitt, Theodore W. | Gateway Inc. 7565 Irvine Center Drive Irvine, CA | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 306. | Wang, J.T. | ACER, INC. 8F, 88,Sec. 1 Hsin Tai Wu Rd. Hsichih, Taipei, Hsien 221, Taiwan, R.O.C. | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 307. | Wang, Lanzhi | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

63

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 308. Wang, Neal | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 309. Weber, Fred | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 310. Weber, Richard | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 311. White, Scott | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 312. Williams, Ben | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|---|---|---|
| 313. Williams, John | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 314. Windler, Alan | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 315. Wisor, Michael T. | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 316. Witek, Rich | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 317. Wolford, Albert | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

| Name | Address | Subject of the Knowledge |
|------|---------|--------------------------|
| 318. Wong, Jim | ACER, INC.<br>8F, 88,Sec. 1<br>Hsin Tai Wu Rd.<br>Hsichih, Taipei, Hsien 221,<br>Taiwan, R.O.C. | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 319. Wong, Vanoy | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 320. Woollems, Mike | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 321. Wright, Marilyn | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 322. Wright, Tim | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

66

RLF1-2931377-1

| | Name | Address | Subject of the Knowledge |
|---|---|---|---|
| 323. | Yamano, Hiroyuki | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 324. | Yong, Lynn | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 325. | Yoshizawa, Shunsuke | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 326. | Zehethofer, Gerhard | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |
| 327. | Zhang, Di | C/O AMD | Knowledge about the subjects of this lawsuit and events underlying this litigation, including AMD's products, innovations, sales, and/or Intel's anti-competitive conduct. |

RLF1-2931377-1

_(signature)_

Jesse A. Finkelstein (#1090)
Frederick L. Cottrell, III (#2555)
Chad M. Shandler (#3796)
Steven J. Fineman (#4025)
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, Delaware 19899
(302) 651-7700
Finkelstein@rlf.com
Cottrell@rlf.com
Shandler@rlf.com
Fineman@rlf.com
Attorneys for Plaintiffs Advanced Micro
Devices, Inc. and AMD International Sales &
Service, Ltd.

Of Counsel:
Charles P. Diamond
Linda J. Smith
Mark A. Samuels
O'Melveny & Myers, LLP
1999 Avenue of the Stars
7th Floor
Los Angeles, CA 90067-6035
(310) 553-6700

Dated: October 6, 2005

RLF1-2931377-1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

### CERTIFICATE OF SERVICE

I, W. Harding Drane, Jr., hereby certify that on July 8, 2008 the attached

document was hand delivered to the following persons and was electronically filed with

the Clerk of the Court using CM/ECF which will send notification of such filing(s) to the

following and the document is available for viewing and downloading from CM/ECF:

Jesse A. Finkelstein
Frederick L. Cottrell, III
Chad M. Shandler
Steven J. Fineman
Richards, Layton & Finger
One Rodney Square
920 North King Street
Wilmington, DE 19801

James L. Holzman
J. Clayton Athey
Prickett, Jones & Elliott, P.A.
1310 King Street
P.O. Box 1328
Wilmington, DE 19899

I hereby certify that on July 8, 2008, I have Electronically Mailed the documents

to the following non-registered participants:

Charles P. Diamond
Linda J. Smith
O'Melveny & Myers LLP
1999 Avenue of the Stars, 7th Floor
Los Angeles, CA 90067
cdiamond@omm.com
lsmith@omm.com

Mark A. Samuels
O'Melveny & Myers LLP
400 South Hope Street
Los Angeles, CA 90071
msamuels@omm.com

Salem M. Katsh
Laurin B. Grollman
Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway, 22nd Floor
New York, New York 10019
skatsh@kasowitz.com
lgrollman@kasowitz.com

Michael D. Hausfeld
Daniel A. Small
Brent W. Landau
Cohen, Milstein, Hausfeld & Toll , P.L.L.C.
1100 New York Avenue, N.W.
Suite 500, West Tower
Washington, D.C. 20005
mhausfeld@cmht.com
dsmall@cmht.com
blandau@cmht.com

Thomas P. Dove
Alex C. Turan
The Furth Firm LLP
225 Bush Street, 15th Floor
San Francisco, CA 94104
tdove@furth.com
aturan@furth.com

Guido Saveri
R. Alexander Saveri
Saveri & Saveri, Inc.
111 Pine Street, Suite 1700
San Francisco, CA 94111
guido@saveri.com
rick@saveri.com

Steve W. Berman
Anthony D. Shapiro
Hagens Berman Sobol Shapiro, LLP
1301 Fifth Avenue, Suite 2900
Seattle, WA 98101
steve@hbsslaw.com
tony@hbsslaw.com

Michael P. Lehman
Cohen, Milstein, Hausfeld & Toll , P.L.L.C.
One Embarcadero Center, Suite 526
San Francisco, CA  94111
mlehmann@cmht.com

By:    */s/ W. Harding Drane, Jr*
Richard L. Horwitz (#2246)
W. Harding Drane, Jr. (#1023)
POTTER ANDERSON & CORROON LLP
Hercules Plaza, 6th Floor
1313 N. Market Street
P.O. Box 951
Wilmington, DE 19899-0951
(302) 984-6000
rhorwitz@potteranderson.com
wdrane@potteranderson.com
*Attorneys for Defendants*
*Intel Corporation and Intel Kabushiki Kasiha*

Dated: July 8, 2008

738395 / 29282